Thomas C. MOWDY, Plaintiff–
Appellant,

v.

EMPLOYEE RETIREMENT SYSTEM
OF TEXAS; et al., Defendants,

Texas Health and Human Services
Commission, Defendant–
Appellee.

No. 04–50168.

United States Court of Appeals,
Fifth Circuit.

Decided Nov. 23, 2004.

Robert J. Westbrook, Austin, TX, for Plaintiff–Appellant.

Hao Pham Le, Austin, TX, for Defendant–Appellee.

Before REAVLEY, BENAVIDES, and PRADO, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellant, Thomas C. Mowdy ("Mowdy"), appeals the district court's grant of Defendant–Appellee Texas Health and Human Services Commission's ("HHSC") motion for summary judgment dismissing Mowdy's claims brought under

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the Equal Pay Act, 29 U.S.C. § 206(d) ("EPA"), the Equal Employment Opportunity Act, 42 U.S.C. § 2000e, *et. seq.* ("Title VII"), and the Texas Commission on Human Rights Act, Tex. Lab.Code ch. 21 ("TCHRA"). Mowdy basically contends that HHSC paid less to him than it paid to certain of his female co-workers for performing equal work on jobs that required substantially equal skill, effort, and responsibility.

We review a grant of a motion for summary judgment *de novo,* applying the same standard as the district court. *Coserv LLC v. Southwestern Bell Tel. Co.,* 350 F.3d 482, 486 (5th Cir.2003). Having reviewed the record and considered the briefs and arguments on appeal, we affirm the district court's grant of Defendant–Appellee's motion for summary judgment for the following reasons.

With respect to Mowdy's wage discrimination claim under the EPA, Mowdy failed to raise a fact issue that he performed substantially equal work as that of his female co-workers. *Corning Glass Works v. Brennan,* 417 U.S. 188, 195, 94 S.Ct. 2223, 41 L.Ed.2d 1 (1974). Therefore, summary judgment on this issue was proper because Mowdy could not establish a prima facie case under the EPA.

With respect to Mowdy's gender discrimination claims under Title VII and the TCHRA, Mowdy failed to raise a fact issue regarding the substantial similarity of his job and that of his female co-workers. *Pittman v. Hattiesburg Mun. Separate Sch. Dist.,* 644 F.2d 1071, 1074 (5th Cir. 1981). Accordingly, summary judgment on this issue was proper because Mowdy could not establish a prima facie case under Title VII or the TCHRA.

With respect to Mowdy's constructive discharge claim under Title VII, Mowdy failed to raise a fact issue that HHSC made his working conditions so intolerable that a reasonable employee would have felt compelled to resign. *Ward v. Bechtel Corp.,* 102 F.3d 199, 202 (5th Cir.1997). Therefore, summary judgment on this issue was proper because Mowdy could not establish a prima facie case under Title VII.

Finally, with respect to Mowdy's retaliation claim under Title VII and the TCHRA, Mowdy did not suffer an adverse employment decision, much less an ultimate employment decision, when his supervisor corrected a typographical mistake to reflect Mowdy's actual position at HHSC. *Mattern v. Eastman Kodak Co.,* 104 F.3d 702, 707 (5th Cir.1997). Accordingly, summary judgment on this issue was proper because Mowdy could not establish a prima facie case under Title VII or the TCHRA.

For the foregoing reasons, the opinion of the district court is in all ways AFFIRMED.